**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 10-34067-H5-7 |
| | § | |
| SPECTRUM ENGINEERING, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

David J Askanase, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the Trustee's control in this case have been properly accounted for as provided by law.  The Trustee hereby requests to be discharged from further duties as a Trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $12,694.24 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $398,148.75 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $194,117.88 | | |

3)        Total gross receipts of $592,266.63  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $592,266.63 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $49,000.00 | $0.00 | $0.00 | $0.00 |
| Priority Claims: | | | | |

| | | | | |
|---|---|---|---|---|
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $194,117.88 | $194,117.88 | $194,117.88 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $475,093.67 | $317,363.26 | $317,363.26 | $298,676.25 |
| General Unsecured Claims (from **Exhibit 7**) | $11,415,182.97 | $2,496,237.39 | $2,457,527.67 | $103,609.15 |
| **Total Disbursements** | $11,939,276.64 | $3,007,718.53 | $2,969,008.81 | $596,403.28 |

4). This case was originally filed under Chapter 7 on 05/14/2010. The case was pending for 78 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>12/19/2016</u>        By:   /s/ *David J Askanase*
                              David J. Askanase, Trustee
                              SBN 01390000
                              Total Plaza
                              1201 Louisiana, 28th Floor
                              Houston, Texas  77002
                              (713) 759-0818 Telephone
                              (713) 759-6834 Facsimile
                              djaskanase@hwa.com

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 2001 GMC Safari Van | 1129-000 | $1,000.00 |
| 2003 Chevy Astro Van | 1129-000 | $2,100.00 |
| 2003 Ford Taurus | 1129-000 | $1,200.00 |
| 2005 Chevy Suburban | 1129-000 | $6,500.00 |
| 2005 Ford Taurus | 1129-000 | $2,400.00 |
| 2006 Chevy Trailblazer | 1129-000 | $6,000.00 |
| 2006 Chrysler Town & Country | 1129-000 | $4,500.00 |
| 2007 Chrysler Town & Country | 1129-000 | $5,000.00 |
| 2008 Chrysler Town & Country | 1129-000 | $9,250.00 |
| Adv No. 10-03290; XL Specialty Insurance Company vs. T'ee, et al | 1129-000 | $375,000.00 |
| Bank Account (Frost Bank) | 1129-000 | $16,696.17 |
| Funds in Registry of Court (The Nineteenth Judicial District Court of East Baton Rouge, State of Louisiana (Court has ap | 1129-000 | $62,494.83 |
| Preferential Payment (Enterprise Products Company) | 1141-000 | $46,603.01 |
| Adv. No. 12-03238; David Askanase, Trustee vs. Unity National Bank | 1241-000 | $50,000.00 |
| Interest Earned | 1270-000 | $234.92 |
| Account Receivables | 3220-009 | $3,287.70 |
| **TOTAL GROSS RECEIPTS** | | $592,266.63 |

The Uniform Transaction Code is an accounting code assigned by the Trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richo Americas Corp | 4110-000 | $49,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $49,000.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| David Askanase, Trustee | 2100-000 | NA | $32,231.63 | $32,231.63 | $32,231.63 |

| | | | | | |
|---|---|---|---|---|---|
| David J Askanase, Trustee | 2200-000 | NA | $4,381.23 | $4,381.23 | $4,381.23 |
| George Adams & Company | 2300-000 | NA | $523.90 | $523.90 | $523.90 |
| George Adams & Company Insurance Agency, LLC | 2300-000 | NA | $1,618.30 | $1,618.30 | $1,618.30 |
| 0689 CubeSmart TX | 2410-000 | NA | $654.00 | $654.00 | $654.00 |
| BullsEye Storage | 2410-000 | NA | $789.48 | $789.48 | $789.48 |
| CubeSmart | 2410-000 | NA | $12,955.00 | $12,955.00 | $12,955.00 |
| CubeSmart 0689 | 2410-000 | NA | $2,991.00 | $2,991.00 | $2,991.00 |
| Gateway Group | 2410-000 | NA | $900.00 | $900.00 | $900.00 |
| Midtown Self Storage | 2410-000 | NA | $11,588.43 | $11,588.43 | $11,588.43 |
| The Right Move, Inc. | 2410-000 | NA | $3,003.00 | $3,003.00 | $3,003.00 |
| U-Haul Storage Westpark | 2410-000 | NA | $374.90 | $374.90 | $374.90 |
| Integrity Bank | 2600-000 | NA | $28,773.80 | $28,773.80 | $28,773.80 |
| CubeSmart | 2990-000 | NA | $429.00 | $429.00 | $429.00 |
| Louisiana Workforce Commission | 2990-000 | NA | $1,403.65 | $1,403.65 | $1,403.65 |
| TRM | 2990-000 | NA | $890.00 | $890.00 | $890.00 |
| TRM - Corporate Relocation Services | 2990-000 | NA | $2,011.00 | $2,011.00 | $2,011.00 |
| Van Osselaer Disupte Resolution, PLLC | 2990-000 | NA | $1,900.00 | $1,900.00 | $1,900.00 |
| VanOsselaer Dispute Resolution, PLLC | 2990-000 | NA | $525.00 | $525.00 | $525.00 |
| Attorney for Trustee Fees, Attorney for Trustee | 3110-000 | NA | $17,091.50 | $17,091.50 | $17,091.50 |
| Attorney for Trustee Expenses, Attorney for Trustee | 3120-000 | NA | $852.09 | $852.09 | $852.09 |
| Cornell & Pardue, Special Counsel for Trustee | 3210-600 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Special Counsel for Trustee Fees, Special Counsel for Trustee | 3210-600 | NA | $18,040.07 | $18,040.07 | $18,040.07 |
| Taggart & Morton, LLC, Special Counsel for Trustee | 3210-600 | NA | $13,780.87 | $13,780.87 | $13,780.87 |
| Taggart Morton, LLC, Attorney for Trustee | 3220-000 | NA | $4,586.19 | $4,586.19 | $4,586.19 |
| Special Counsel for Trustee Expenses, Special Counsel for Trustee | 3220-610 | NA | $1,035.98 | $1,035.98 | $1,035.98 |
| Accountant for | 3410-000 | NA | $14,865.45 | $14,865.45 | $14,865.45 |

| | | | | | |
|---|---|---|---|---|---|
| Trustee Fees, Accountant for Trustee | | | | | |
| Cornell & Pardue, Special Accountant for Trustee | 3410-580 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Accountant for Trustee Expenses, Accountant for Trustee | 3420-000 | NA | $229.91 | $229.91 | $229.91 |
| Webster's Auction Palace, Auctioneer for Trustee | 3610-000 | NA | $5,692.50 | $5,692.50 | $5,692.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $194,117.88 | $194,117.88 | $194,117.88 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | TEXAS WORKFORCE COMMISSION | 5800-000 | $3,047.07 | $1,985.15 | $1,985.15 | $1,985.15 |
| 7 | Adrienne White | 5300-000 | $2,826.64 | $2,826.64 | $2,826.64 | $1,734.14 |
| 8 | Bill Healy | 5300-000 | $11,725.00 | $11,725.00 | $11,725.00 | $7,193.29 |
| 9 | Charles Nuernberg | 5300-000 | $8,292.90 | $8,292.90 | $8,292.90 | $5,087.69 |
| 10 | Any Tantillo | 5300-000 | $3,522.38 | $3,522.38 | $3,522.38 | $2,160.98 |
| 11 | Chris Foster | 5300-000 | $11,725.00 | $11,725.00 | $11,725.00 | $7,193.29 |
| 12 | David Strickland | 5300-000 | $11,725.00 | $11,725.00 | $11,725.00 | $7,193.29 |
| 13 | David Kernion | 5300-000 | $11,725.00 | $11,725.00 | $11,725.00 | $7,193.29 |
| 14 | Diana Rish | 5300-000 | $3,493.43 | $3,493.43 | $3,493.43 | $2,143.23 |
| 15 | Ed Steinmetz | 5300-000 | $0.00 | $8,557.70 | $8,557.70 | $5,250.14 |
| 16 | George Baquet | 5300-000 | $9,748.50 | $9,748.50 | $9,748.50 | $5,980.71 |
| 17 | James Corwin | 5300-000 | $11,725.00 | $11,725.00 | $11,725.00 | $7,193.29 |
| 18 | James Hornsby | 5300-000 | $2,828.00 | $2,828.00 | $2,828.00 | $1,734.97 |
| 19 | Jennifer Crawford | 5300-000 | $1,928.59 | $1,928.59 | $1,928.59 | $1,183.20 |
| 20 | Karen Morton | 5300-000 | $11,037.07 | $11,037.07 | $11,037.07 | $6,771.24 |
| 21 | Mary Beth Harris | 5300-000 | $4,338.89 | $4,338.89 | $4,338.89 | $2,661.91 |
| 22 | Mary Graham | 5300-000 | $2,751.09 | $2,751.09 | $2,751.09 | $1,687.79 |
| 23 | Robert Beter | 5300-000 | $8,808.56 | $8,808.56 | $8,808.56 | $5,404.06 |
| 24 | Roderick Thibodeaux | 5300-000 | $6,182.21 | $6,182.21 | $6,182.21 | $3,792.78 |
| 25 | Samantha Wilds | 5300-000 | $6,182.21 | $6,461.41 | $6,461.41 | $3,964.07 |

| 26 | Scotty Carughi | 5300-000 | $4,175.75 | $4,175.75 | $4,175.75 | $2,561.82 |
| 27 | Shawn Saizan | 5300-000 | $1,476.00 | $1,476.00 | $1,476.00 | $905.53 |
| 28 | Sheril Overstreet | 5300-000 | $5,690.00 | $5,690.00 | $5,690.00 | $3,490.81 |
| 29 | Shiela Delaney | 5300-000 | $2,868.77 | $2,868.77 | $2,868.77 | $1,759.99 |
| 30 | Tiffany Hebert | 5300-000 | $1,511.44 | $1,511.44 | $1,511.44 | $927.26 |
| 31 | Tom Brumley | 5300-000 | $6,334.01 | $6,334.01 | $6,334.01 | $3,885.92 |
| 32 | Tom Hoffman | 5300-000 | $11,725.00 | $11,725.00 | $11,725.00 | $7,193.29 |
| 36 | Ricky E. Broussard | 5300-000 | $7,435.98 | $7,435.98 | $7,435.98 | $4,561.98 |
| 38 | Llyod H. Langlinais | 5300-000 | $10,469.42 | $10,469.42 | $10,469.42 | $6,422.99 |
| 41 | State of Louisiana | 5800-000 | $47,933.92 | $47,933.92 | $47,933.92 | $47,933.92 |
| 58 | Jay E. Brassieur | 5300-000 | $8,220.00 | $8,220.00 | $8,220.00 | $5,042.97 |
| 59 | INTERNAL REVENUE SERVICE | 5800-000 | $86,096.24 | $18,687.01 | $18,687.01 | $0.00 |
| 64 | Ronald D. Laborde | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $7,193.29 |
| 65 | Kevin J. Roussell | 5300-000 | $11,725.00 | $11,725.00 | $11,725.00 | $7,193.29 |
| | LOUISIANA WORKFORCE COMMISSION UI TAX | 5300-000 | $0.00 | $3,810.43 | $3,810.43 | $3,810.43 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $69,055.21 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $3,229.98 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $13,811.05 |
| | INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $1,336.55 | $1,336.55 | $1,336.55 |
| | INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $3,229.98 | $3,229.98 | $3,229.98 |
| | INTERNAL REVENUE | 5800-000 | $0.00 | $13,811.05 | $13,811.05 | $13,811.05 |

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SERVICE Social Security (Employer) | | | | | |
| Samantha Wilds | 5800-000 | $6,461.41 | $0.00 | $0.00 | $0.00 |
| TEXAS WORKFORCE COMMISSION State Unemployment (Employer) | 5800-000 | $0.00 | $3,810.43 | $3,810.43 | $3,810.43 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | **$345,735.48** | **$317,363.26** | **$317,363.26** | **$298,676.25** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | The Kullman Firm | 7100-000 | $24,516.07 | $24,884.37 | $24,884.37 | $904.40 |
| 3 | American Express Travel Related Services | 7100-000 | $0.00 | $986.22 | $986.22 | $35.85 |
| 4 | American Express Travel Related Services | 7100-000 | $0.00 | $887.97 | $887.97 | $32.28 |
| 5 | American Express Travel Related Services | 7100-000 | $0.00 | $548.60 | $548.60 | $19.94 |
| 6 | Eckert Seamans Cherin & Mellott, LLC | 7100-000 | $18,000.00 | $28,159.58 | $28,159.58 | $1,023.42 |
| 7a | Adrienne White | 7100-000 | $257,406.34 | $2,458.29 | $2,458.29 | $89.34 |
| 8a | Bill Healy | 7100-000 | $257,406.34 | $8,803.35 | $8,803.35 | $319.95 |
| 9a | Charles Nuernberg | 7100-000 | $257,406.34 | $2,588.73 | $2,588.73 | $94.08 |
| 10a | Any Tantillo | 7100-000 | $257,406.34 | $2,474.89 | $2,474.89 | $89.95 |
| 11a | Chris Foster | 7100-000 | $257,406.34 | $3,126.14 | $3,126.14 | $113.62 |
| 12a | David Strickland | 7100-000 | $0.00 | $9,057.49 | $9,057.49 | $329.18 |
| 13a | David Kernion | 7100-000 | $0.00 | $10,023.32 | $10,023.32 | $364.28 |
| 14a | Diana Rish | 7100-000 | $257,406.34 | $2,474.21 | $2,474.21 | $89.92 |
| 15a | Ed Steinmetz | 7100-000 | $257,406.34 | $2,595.07 | $2,595.07 | $94.31 |
| 16a | George Baquet | 7100-000 | $257,406.34 | $2,623.49 | $2,623.49 | $95.35 |
| 17a | James Corwin | 7100-000 | $257,406.34 | $3,954.53 | $3,954.53 | $143.72 |
| 18a | James Hornsby | 7100-000 | $257,406.34 | $2,458.32 | $2,458.32 | $89.34 |
| 19a | Jennifer Crawford | 7100-000 | $257,406.34 | $2,436.86 | $2,436.86 | $88.56 |
| 20a | Karen Morton | 7100-000 | $257,406.34 | $2,654.22 | $2,654.22 | $96.46 |
| 21a | Mary Beth Harris | 7100-000 | $257,406.34 | $2,494.38 | $2,494.38 | $90.65 |
| 22a | Mary Graham | 7100-000 | $257,406.34 | $2,456.49 | $2,456.49 | $89.28 |

| 23a | Robert Beter | 7100-000 | $257,406.34 | $2,601.04 | $2,601.04 | $94.53 |
|---|---|---|---|---|---|---|
| 24a | Roderick Thibodeaux | 7100-000 | $257,406.34 | $2,538.37 | $2,538.37 | $92.25 |
| 25a | Samantha Wilds | 7100-000 | $257,406.34 | $2,545.03 | $2,545.03 | $92.50 |
| 26a | Scotty Carughi | 7100-000 | $257,406.34 | $2,490.49 | $2,490.49 | $90.51 |
| 27a | Shawn Saizan | 7100-000 | $257,406.34 | $2,426.07 | $2,426.07 | $88.17 |
| 28a | Sheril Overstreet | 7100-000 | $257,406.34 | $2,526.62 | $2,526.62 | $91.83 |
| 29a | Shiela Delaney | 7100-000 | $257,406.34 | $2,459.30 | $2,459.30 | $89.38 |
| 30a | Tiffany Hebert | 7100-000 | $257,406.34 | $2,426.93 | $2,426.93 | $88.20 |
| 31a | Tom Brumley | 7100-000 | $257,406.34 | $2,541.99 | $2,541.99 | $92.39 |
| 32a | Tom Hoffman | 7100-000 | $257,406.34 | $3,646.50 | $3,646.50 | $132.53 |
| 33 | Bellsouth Telecommunications, Inc. | 7100-000 | $12,526.41 | $12,526.41 | $0.00 | $0.00 |
| 34 | Ashland Hercules Water Technology | 7100-000 | $72,422.43 | $72,422.43 | $72,422.43 | $2,632.09 |
| 35 | Ronald D. Laborde | 7100-000 | $0.00 | $19,247.97 | $0.00 | $0.00 |
| 37 | Kevin J. Roussell | 7100-000 | $257,406.34 | $6,192.00 | $0.00 | $0.00 |
| 39 | H&K Staffing Services, LLC | 7100-000 | $6,104.00 | $6,104.00 | $6,104.00 | $221.84 |
| 40 | TEC, Inc. | 7100-000 | $171,000.00 | $178,038.00 | $178,038.00 | $6,470.54 |
| 41a | State of Louisiana | 7100-000 | $13,081.35 | $13,081.35 | $13,081.35 | $475.42 |
| 42 | Puffer Sweiven LP | 7100-000 | $14,749.41 | $14,749.41 | $14,749.41 | $536.05 |
| 43 | Bracewell & Giuliani LLP | 7100-000 | $14,413.68 | $14,413.68 | $14,413.68 | $523.85 |
| 44 | AT&T | 7100-000 | $129,380.33 | $5,480.73 | $5,480.73 | $199.19 |
| 45 | Flowcor Products, Inc. | 7100-000 | $37,203.83 | $37,203.83 | $37,203.83 | $1,352.12 |
| 46 | CDI Corporation | 7100-000 | $1,400,000.00 | $494,258.69 | $494,258.69 | $17,963.14 |
| 47 | Craig Borel | 7100-000 | $0.00 | $365.99 | $365.99 | $13.30 |
| 48 | Craig Borel | 7100-000 | $0.00 | $46,512.00 | $46,512.00 | $1,690.41 |
| 49 | Craig Borel | 7100-000 | $0.00 | $228.85 | $228.85 | $8.32 |
| 50 | Craig Borel | 7100-000 | $0.00 | $17,054.40 | $17,054.40 | $619.82 |
| 51 | Gina D Borel | 7100-000 | $639.26 | $637.26 | $637.26 | $23.16 |
| 52 | Baker Petrolite Corporation | 7100-000 | $1,162,409.00 | $1,162,409.00 | $1,162,409.00 | $42,246.13 |
| 53 | David Strickland | 7100-000 | $0.00 | $43,219.20 | $43,219.20 | $1,570.74 |
| 54 | David Strickland | 7100-000 | $0.00 | $3,961.76 | $3,961.76 | $143.98 |
| 55 | David Strickland | 7100-000 | $0.00 | $4,225.00 | $4,225.00 | $153.55 |
| 56 | David Strickland | 7100-000 | $0.00 | $55,000.00 | $55,000.00 | $1,998.90 |
| 57 | David Strickland | 7100-000 | $641.40 | $641.40 | $641.40 | $23.31 |
| 59a | INTERNAL | 7200-000 | $8,112.70 | $8,112.70 | $8,112.70 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | REVENUE SERVICE | | | | | |
| 60 | IWS Gas and Supply | 7200-000 | $13,552.96 | $12,591.55 | $12,591.55 | $0.00 |
| 61 | Community Coffee Co. | 7200-000 | $743.34 | $1,051.84 | $1,051.84 | $0.00 |
| 61a | Community Coffee Co. | 7200-000 | $743.34 | $743.34 | $0.00 | $0.00 |
| 62 | Wilson | 7200-000 | $37,571.39 | $37,571.39 | $37,571.39 | $0.00 |
| 63 | Ametek, Inc. | 7200-000 | $52,700.12 | $52,700.12 | $52,700.12 | $0.00 |
| 64a | Ronald D. Laborde | 7100-000 | $0.00 | $7,522.97 | $7,522.97 | $273.41 |
| 65A | Kevin J. Roussell | 7100-000 | $4,563.40 | $4,563.40 | $4,563.40 | $165.85 |
| | Clerk, U.S. Bankruptcy Court | 7100-000 | $0.00 | $18,687.01 | $18,687.01 | $18,687.01 |
| | Clerk, U.S. Bankruptcy Court | 7100-000 | $0.00 | $370.85 | $370.85 | $370.85 |
| | Alloy Products Corp. | 7100-000 | $8,288.00 | $0.00 | $0.00 | $0.00 |
| | Always Care | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | American BOA, Inc. | 7100-000 | $15,985.36 | $0.00 | $0.00 | $0.00 |
| | Andrew Edison | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Anixter, Inc. | 7100-000 | $2,859.50 | $0.00 | $0.00 | $0.00 |
| | APC - Louisiana | 7100-000 | $32,612.75 | $0.00 | $0.00 | $0.00 |
| | BAVCO | 7100-000 | $1,610.00 | $0.00 | $0.00 | $0.00 |
| | Bentley Systems, Inc. | 7100-000 | $8,728.19 | $0.00 | $0.00 | $0.00 |
| | Billy Heroman's Flowerland | 7100-000 | $68.90 | $0.00 | $0.00 | $0.00 |
| | BRG Phone Plus | 7100-000 | $90.00 | $0.00 | $0.00 | $0.00 |
| | Bridgefield Casualty Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Broadband IP | 7100-000 | $996.00 | $0.00 | $0.00 | $0.00 |
| | Broadband UIP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | C2C Resources | 7100-000 | $777.67 | $0.00 | $0.00 | $0.00 |
| | CACSI | 7100-000 | $290.00 | $0.00 | $0.00 | $0.00 |
| | Cameron Valuves and Measurement | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cameron Valves and Measurment | 7100-000 | $82,269.99 | $0.00 | $0.00 | $0.00 |
| | Carlos Giron | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Carter Chambers | 7100-000 | $8,422.78 | $0.00 | $0.00 | $0.00 |
| | CDI Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Century Link | 7100-000 | $139,638.03 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ceridian | 7100-000 | $220.56 | $0.00 | $0.00 | $0.00 |
| Chad Wissinger | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Christine S. Goldberg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Christopher Lee Dodson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cintas | 7100-000 | $78.31 | $0.00 | $0.00 | $0.00 |
| CT Corp | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cyberlynk Network, Inc. | 7100-000 | $406.09 | $0.00 | $0.00 | $0.00 |
| Debra Pickral | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Delta Process Equipment | 7100-000 | $7,962.36 | $0.00 | $0.00 | $0.00 |
| Delta Process Equipment | 7100-000 | $7,962.36 | $0.00 | $0.00 | $0.00 |
| Disa, Inc. | 7100-000 | $540.00 | $0.00 | $0.00 | $0.00 |
| Dwyer Instruments | 7100-000 | $734.39 | $0.00 | $0.00 | $0.00 |
| Emerson Process Management | 7100-000 | $22,500.95 | $0.00 | $0.00 | $0.00 |
| Eric Miller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Federal Express | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GLD II Invesments, LLC | 7100-000 | $52,598.65 | $0.00 | $0.00 | $0.00 |
| Graybar | 7100-000 | $16,986.60 | $0.00 | $0.00 | $0.00 |
| Hillcorp Energy Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Houston Area Safety Council | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hughes Network Systems | 7100-000 | $479.99 | $0.00 | $0.00 | $0.00 |
| Icia | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| Industrial Electronics Supply | 7100-000 | $358.70 | $0.00 | $0.00 | $0.00 |
| Industrial Info Resources | 7100-000 | $28,536.75 | $0.00 | $0.00 | $0.00 |
| Isco Industries | 7100-000 | $15,174.70 | $0.00 | $0.00 | $0.00 |
| ISCO Industries, LLC | 7100-000 | $2,200.00 | $0.00 | $0.00 | $0.00 |
| Jerry Broussard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John F. Luman, III | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John H. Carter Co., Inc. | 7100-000 | $476.57 | $0.00 | $0.00 | $0.00 |
| Kentwood Springs | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lam Lyn & Phillips, PC | 7100-000 | $34,078.84 | $0.00 | $0.00 | $0.00 |
| LDR | 7100-000 | $2,556.24 | $0.00 | $0.00 | $0.00 |
| Louisiana Steam Equipment Co. | 7100-000 | $4,709.28 | $0.00 | $0.00 | $0.00 |
| LT Works | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LT Works | 7100-000 | $448.31 | $0.00 | $0.00 | $0.00 |
| LTD Commodities, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MetLife | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Mitlon Roy Company | 7100-000 | $14,965.95 | $0.00 | $0.00 | $0.00 |
| Monster Worldwide | 7100-000 | $1,979.19 | $0.00 | $0.00 | $0.00 |
| Murphy Lomon & Associates | 7100-000 | $1,746.00 | $0.00 | $0.00 | $0.00 |
| NM Insertech Carribean LTD. | 7100-000 | $15,054.65 | $0.00 | $0.00 | $0.00 |
| Parish of East Baton Rouge | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pasadena ISD | 7100-000 | $1,116.68 | $0.00 | $0.00 | $0.00 |
| Phillip L. Sampson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ralph Finizio | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rawson LP | 7100-000 | $2,805.57 | $0.00 | $0.00 | $0.00 |
| Ricoh | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Safety Council | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Sandelius | 7100-000 | $2,361.74 | $0.00 | $0.00 | $0.00 |
| Scott D. Cessar | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shari Heyon/Paul Brown | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Spectrum GTEC, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| St. James Hospital | 7100-000 | $436.58 | $0.00 | $0.00 | $0.00 |
| Staples | 7100-000 | $3,206.42 | $0.00 | $0.00 | $0.00 |
| SunLife Financial | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Susan Eccles | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Teqpro Professional Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| The Advocate | 7100-000 | $1,485.00 | $0.00 | $0.00 | $0.00 |
| The Hanover Insurance Group | 7100-000 | $2,050.00 | $0.00 | $0.00 | $0.00 |
| Totz Ellison & Totz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Tyco Valves & Controls | 7100-000 | $4,121.41 | $0.00 | $0.00 | $0.00 |
| Unity National Bank | 7100-000 | $369,000.00 | $0.00 | $0.00 | $0.00 |
| Verizon Wireless | 7100-000 | $110.48 | $0.00 | $0.00 | $0.00 |
| WCI International | 7100-000 | $858,951.98 | $0.00 | $0.00 | $0.00 |
| West Fargo Financial Leasing | 7100-000 | $3,211.58 | $0.00 | $0.00 | $0.00 |
| Whitney National Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| William Lampton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yasmin Islam Atasi | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $11,415,182.97 | $2,496,237.39 | $2,457,527.67 | $103,609.15 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1          Exhibit 8

| Case No.: | 10-34067-H5-7 | | Trustee Name: | David Askanase |
| Case Name: | SPECTRUM ENGINEERING, INC. | | Date Filed (f) or Converted (c): | 05/14/2010 (f) |
| For the Period Ending: | 12/19/2016 | | §341(a) Meeting Date: | 06/17/2010 |
| | | | Claims Bar Date: | 09/09/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Ref. # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Bank Account (Frost Bank) | $16,696.17 | $16,696.17 | | $16,696.17 | FA |
| 2 | Bank Account (Capital One) | $0.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:** Will abandon pursuant to 554(c) as burdensome to the Estate since the value of the account was zero on the date of filing. | | | | | |
| 3 | Bank Account (Unity) | $0.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:** Will abandon pursuant to 554(c) as burdensome to the Estate since the value of the account was zero on the date of filing. | | | | | |
| 4 | Bank Account (Whitney Bank) | $0.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:** Will abandon pursuant to 554(c) as burdensome to the Estate since the value of the account was zero on the date of filing. | | | | | |
| 5 | Account Receivables | $2,318,301.89 | $2,318,301.89 | | $3,287.70 | FA |
| | **Asset Notes:** Will abandon pursuant to 554(c) remaining value of the outstanding account receivable balance as burdensome to the Estate.  Because the outstanding receivables are "aged" to the extent of two years or more, they are likely uncollectible.  The time and expense that the Trustee would incur to collect the receivables would likely not bring a sufficient return to the Estate for the benefit of the creditors. | | | | | |
| 6 | A/R; Bridgefield Casualty Insurance Company | $694.24 | $694.24 | | $0.00 | FA |
| | **Asset Notes:** Will abandon pursuant to 554(c) as burdensome to the Estate.  The time and expense that the Trustee would incur to liquidate the Estate's interest in this asset would exceed the value of the asset.  The creditors of the Estate would not benefit from any liquidation by the Trustee.  Therefore, this asset is burdensome to the Estate and deemed abandoned by the Trustee. | | | | | |
| 7 | A/R; Possible refund from BCBS | $12,000.00 | $12,000.00 | | $0.00 | FA |
| | **Asset Notes:** Will abandon pursuant to 554(c) as burdensome to the Estate as uncollectible. | | | | | |
| 8 | 2001 GMC Safari Van | Unknown | $0.00 | | $1,000.00 | FA |
| | **Asset Notes:** 09/30/10; #63; Order Authorizing the Sale of Personal Property Assets of the Estate Free and Clear of Liens, Claims and Encumbrances | | | | | |
| 9 | 2003 Ford Taurus | Unknown | $0.00 | | $1,200.00 | FA |
| | **Asset Notes:** 09/30/10; #63; Order Authorizing the Sale of Personal Property Assets of the Estate Free and Clear of Liens, Claims and Encumbrances | | | | | |
| 10 | 2003 Chevy Astro Van | Unknown | $0.00 | | $2,100.00 | FA |
| | **Asset Notes:** 09/30/10; #63; Order Authorizing the Sale of Personal Property Assets of the Estate Free and Clear of Liens, Claims and Encumbrances | | | | | |
| 11 | 2005 Ford Taurus | Unknown | $0.00 | | $2,400.00 | FA |
| | **Asset Notes:** 09/30/10; #63; Order Authorizing the Sale of Personal Property Assets of the Estate Free and Clear of Liens, Claims and Encumbrances | | | | | |
| 12 | 2005 Chevy Suburban | Unknown | $0.00 | | $6,500.00 | FA |
| | **Asset Notes:** 09/30/10; #63; Order Authorizing the Sale of Personal Property Assets of the Estate Free and Clear of Liens, Claims and Encumbrances | | | | | |
| 13 | 2006 Chrysler Town & Country | Unknown | $0.00 | | $4,500.00 | FA |
| | **Asset Notes:** 09/30/10; #63; Order Authorizing the Sale of Personal Property Assets of the Estate Free and Clear of Liens, Claims and Encumbrances | | | | | |
| 14 | 2006 Chevy Trailblazer | Unknown | $0.00 | | $6,000.00 | FA |
| | **Asset Notes:** 09/30/10; #63; Order Authorizing the Sale of Personal Property Assets of the Estate Free and Clear of Liens, Claims and Encumbrances | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   2          Exhibit 8

| Case No.: | 10-34067-H5-7 | Trustee Name: | David Askanase |
|---|---|---|---|
| Case Name: | SPECTRUM ENGINEERING, INC. | Date Filed (f) or Converted (c): | 05/14/2010 (f) |
| For the Period Ending: | 12/19/2016 | §341(a) Meeting Date: | 06/17/2010 |
| | | Claims Bar Date: | 09/09/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 15 | 2007 Chrysler Town & Country | Unknown | $0.00 | | $5,000.00 | FA |
| Asset Notes: | 09/30/10; #63; Order Authorizing the Sale of Personal Property Assets of the Estate Free and Clear of Liens, Claims and Encumbrances | | | | | |
| 16 | 2008 Chrysler Town & Country | Unknown | $0.00 | | $9,250.00 | FA |
| Asset Notes: | 09/30/10; #63; Order Authorizing the Sale of Personal Property Assets of the Estate Free and Clear of Liens, Claims and Encumbrances | | | | | |
| 17 | Leased items from Ricoh Copiers/Printers (LW310, LD430C, LD255, LD45C, LD345SP) | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | 10/23/13; #126; Notice of Intention to Abandon Property of the Estate | | | | | |
| 18 | Company owned equipment (Copier/Printer Serial No. 0287, Copier/Printer Serial No. 0593, Misc computer) | Unknown | $0.00 | OA | $0.00 | FA |
| Asset Notes: | 10/23/13; #126; Notice of Intention to Abandon Property of the Estate | | | | | |
| 19 | Funds in Registry of Court (The Nineteenth Judicial District Court of East Baton Rouge, State of Louisiana (Court has approx $60,000.00) | $62,870.81 | $62,870.81 | | $62,494.83 | FA |
| 20 | Adv No. 10-03290; XL Specialty Insurance Company vs. T'ee, et al | $375,000.00 | $375,000.00 | | $375,000.00 | FA |
| Asset Notes: | 08/02/10; #30; Order Approving Trustee's Motion to Compromise Controversy | | | | | |
| 21 | Preferential Payment (Enterprise Products Company) **(u)** | Unknown | Unknown | | $46,603.01 | FA |
| Asset Notes: | 10/16/12; #110; Order Approving Trustee's Motion to Compromise Controversy with Enterprise Products Company | | | | | |
| 22 | Adv. No. 12-03238; David Askanase, Trustee vs. Unity National Bank **(u)** | $0.00 | $50,000.00 | | $50,000.00 | FA |
| Asset Notes: | 06/13/13; #123; Order Granting The Trustee's Motion to Compromise Controversy with Unity National Bank | | | | | |
| 23 | Office equipment - telephone system, multi computers, monitors, key boards, postage machine) | Unknown | $0.00 | OA | $0.00 | FA |
| Asset Notes: | 07/09/14; #149; Notice of Intention to Abandon Property of the Estate | | | | | |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $234.92 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | $2,785,563.11 | $2,835,563.11 | $592,266.63 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  3          Exhibit 8

| | |
|---|---|
| **Case No.:** | 10-34067-H5-7 |
| **Case Name:** | SPECTRUM ENGINEERING, INC. |
| **For the Period Ending:** | 12/19/2016 |

| | |
|---|---|
| **Trustee Name:** | David Askanase |
| **Date Filed (f) or Converted (c):** | 05/14/2010 (f) |
| **§341(a) Meeting Date:** | 06/17/2010 |
| **Claims Bar Date:** | 09/09/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Initial Projected Date Of Final Report (TFR):**   12/31/2012

**Current Projected Date Of Final Report (TFR):**   12/31/2014

/s/ DAVID ASKANASE

DAVID ASKANASE

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-34067-H5-7 | Trustee Name: | David Askanase |
|---|---|---|---|
| Case Name: | SPECTRUM ENGINEERING, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***6219 | Checking Acct #: | ******4067 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 5/14/2010 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/19/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/05/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $465,037.86 | | $465,037.86 |
| 07/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $653.29 | $464,384.57 |
| 08/11/2011 | 5001 | Midtown Self Storage | Unit #4116; Unit #2100; Unit #2101 (07/15/11) | 2410-000 | | $627.00 | $463,757.57 |
| 08/30/2011 | 5002 | Midtown Self Storage | Unit #4116; Unit #2100; Unit #2101 (08/15/11) | 2410-000 | | $597.00 | $463,160.57 |
| 08/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $748.50 | $462,412.07 |
| 09/20/2011 | 5003 | Midtown Self Storage | Unit #4116; Unit #2100; Unit #2101 (09/15/11) | 2410-000 | | $597.00 | $461,815.07 |
| 09/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $721.53 | $461,093.54 |
| 10/12/2011 | 5004 | George Adams & Company | Inv #34891 | 2300-000 | | $507.45 | $460,586.09 |
| 10/25/2011 | 5005 | Midtown Self Storage | Unit #4117; Unit #2100; Unit #2101 | 2410-000 | | $597.00 | $459,989.09 |
| 10/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $743.22 | $459,245.87 |
| 11/28/2011 | 5006 | Midtown Self Storage | Unit #2100; Unit #2101; Unit #4117 | 2410-000 | | $597.00 | $458,648.87 |
| 11/30/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $716.84 | $457,932.03 |
| 12/31/2011 | | Integrity Bank | Bank Service Fee | 2600-000 | | $739.57 | $457,192.46 |
| 01/05/2012 | 5007 | Midtown Self Storage | Unit #2100; Unit #2101; Unit #4116 | 2410-000 | | $597.00 | $456,595.46 |
| 01/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $737.70 | $455,857.76 |
| 02/15/2012 | 5008 | Midtown Self Storage | Unit #2100; Unit #2101; Unit #4117 | 2410-000 | | $627.00 | $455,230.76 |
| 02/29/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $688.09 | $454,542.67 |
| 03/12/2012 | 5009 | CubeSmart 0689 | Unit #4116, Unit #2100, Unit #2101 | 2410-000 | | $600.00 | $453,942.67 |
| 03/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $732.62 | $453,210.05 |
| 04/17/2012 | 5010 | CubeSmart 0689 | Unit #2051A | 2410-000 | | $100.00 | $453,110.05 |
| 04/17/2012 | 5010 | VOID: CubeSmart 0689 | Incorrect payee | 2410-003 | | ($100.00) | $453,210.05 |
| 04/17/2012 | 5011 | CubeSmart 0689 | Unit #4116, Unit #2100, Unit #2101 | 2410-000 | | $598.00 | $452,612.05 |
| 04/26/2012 | 5012 | CubeSmart 0689 | Unit #4116, #2100, #2101 | 2410-000 | | $597.00 | $452,015.05 |
| 04/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $707.17 | $451,307.88 |
| 05/22/2012 | 5013 | CubeSmart 0689 | Unit #02100, #02101, #04116 | 2410-000 | | $598.00 | $450,709.88 |
| 05/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $727.71 | $449,982.17 |
| 06/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $702.38 | $449,279.79 |
| 07/17/2012 | 5014 | CubeSmart | Inv #102 | 2410-000 | | $674.00 | $448,605.79 |
| 07/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $724.20 | $447,881.59 |
| 08/01/2012 | 5015 | CubeSmart | Inv #102 | 2410-000 | | $597.00 | $447,284.59 |
| 08/28/2012 | 5016 | CubeSmart 0689 | Acct #5346716 | 2410-000 | | $598.00 | $446,686.59 |
| 08/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $721.59 | $445,965.00 |
| 09/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $696.11 | $445,268.89 |
| 10/10/2012 | 5017 | George Adams & Company Insurance Agency, LLC | | 2300-000 | | $471.45 | $444,797.44 |
| 10/22/2012 | 5018 | CubeSmart | Inv #102; Unit Nos. 2100, 2101, 4116 | 2410-000 | | $674.00 | $444,123.44 |
| 10/31/2012 | (21) | Taggart Morton, L.L.C. | 10/16/12; #110 | 1141-000 | $46,603.01 | | $490,726.45 |
| 10/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $717.52 | $490,008.93 |

| | | | | **SUBTOTALS** | $511,640.87 | $21,631.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-34067-H5-7 | Trustee Name: | David Askanase |
|---|---|---|---|
| Case Name: | SPECTRUM ENGINEERING, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***6219 | Checking Acct #: | ******4067 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 5/14/2010 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/19/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2012 | 5019 | CubeSmart | Inv #102; Unit Nos. 2100, 2101 & 4116 | 2410-000 | | $628.00 | $489,380.93 |
| 11/13/2012 | 5020 | CubeSmart | Inv #102; Unit No. 2051A | 2410-000 | | $110.00 | $489,270.93 |
| 11/13/2012 | 5020 | VOID: CubeSmart | | 2410-003 | | ($110.00) | $489,380.93 |
| 11/30/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $764.46 | $488,616.47 |
| 12/03/2012 | 5021 | CubeSmart | Inv No. 102; Units 2100, 2101, 4116 | 2410-000 | | $597.00 | $488,019.47 |
| 12/27/2012 | 5022 | Taggart & Morton, LLC | 12/06/12; #113 | 3210-600 | | $13,780.87 | $474,238.60 |
| 12/31/2012 | | Integrity Bank | Bank Service Fee | 2600-000 | | $786.58 | $473,452.02 |
| 01/07/2013 | 5023 | CubeSmart | Inv #102; Unit Nos. 2100, 2101, 4116 | 2410-000 | | $618.00 | $472,834.02 |
| 01/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $762.90 | $472,071.12 |
| 01/31/2013 | 5024 | 0689 CubeSmart TX | Unit Nos. 2100, 2101 & 4116 | 2410-000 | | $654.00 | $471,417.12 |
| 02/28/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $686.88 | $470,730.24 |
| 03/04/2013 | 5025 | CubeSmart | Inv #27812; Unit Nos. 2100, 2101, 4116 | 2410-000 | | $655.00 | $470,075.24 |
| 03/14/2013 | 5026 | Cornell & Pardue | 02/28/13; #120 | * | | $19,076.05 | $450,999.19 |
| | | | Special Counsel for Trustee Fees | $(18,040.07) | 3210-600 | | $450,999.19 |
| | | | Special Counsel for Trustee Expenses | $(1,035.98) | 3220-610 | | $450,999.19 |
| 03/15/2013 | 5027 | Cornell & Pardue | 02/29/12; #106 | 3410-580 | | $5,000.00 | $445,999.19 |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $744.62 | $445,254.57 |
| 04/08/2013 | 5028 | CubeSmart | Unit Nos. 2100, 2101, 4116; Inv No. 28145 | 2410-000 | | $690.00 | $444,564.57 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $694.25 | $443,870.32 |
| 04/30/2013 | 5029 | CubeSmart | Unit Nos. 2100, 2101 and 4116; Inv #102 | 2410-000 | | $655.00 | $443,215.32 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $714.95 | $442,500.37 |
| 06/03/2013 | 5030 | CubeSmart | Inv No. 102; Unit #2100; 2101; 4116 | 2410-000 | | $654.00 | $441,846.37 |
| 06/27/2013 | (22) | Storey & Denum, PC | 06/13/13; #123 | 1241-000 | $50,000.00 | | $491,846.37 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $697.62 | $491,148.75 |
| 07/01/2013 | 5031 | CubeSmart | Inv. 28145 | 2410-000 | | $655.00 | $490,493.75 |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $791.20 | $489,702.55 |
| 08/08/2013 | 5032 | CubeSmart | Inv No. 28145 (Units 2100, 2101, 4116) | 2410-000 | | $655.00 | $489,047.55 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $789.17 | $488,258.38 |
| 09/06/2013 | 5033 | CubeSmart | Inv #28145 (2100, 2101, 4106) | 2410-000 | | $655.00 | $487,603.38 |
| 09/16/2013 | 5034 | CubeSmart | Inv #28145 (#2100, 2101, 4116) | 2410-000 | | $654.00 | $486,949.38 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $761.00 | $486,188.38 |
| 10/08/2013 | 5035 | George Adams & Company Insurance Agency, LLC | Inv No. 41046 | 2300-000 | | $486.82 | $485,701.56 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $783.65 | $484,917.91 |
| 11/04/2013 | 5036 | CubeSmart | Inv No. 48145 (Unit No. 2100, 2101, 4116) | 2410-000 | | $656.00 | $484,261.91 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $756.06 | $483,505.85 |
| 12/03/2013 | 5037 | CubeSmart | Inv No. 28146 (Unit Nos. 2100, 4116) | 2410-000 | | $436.00 | $483,069.85 |
| 12/09/2013 | 5038 | TRM | Inv No. 2114-13 | 2990-000 | | $890.00 | $482,179.85 |
| | | | | **SUBTOTALS** | $50,000.00 | $57,829.08 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-34067-H5-7 | Trustee Name: | David Askanase |
|---|---|---|---|
| Case Name: | SPECTRUM ENGINEERING, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***6219 | Checking Acct #: | ******4067 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 5/14/2010 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/19/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/11/2013 | 5039 | TRM - Corporate Relocation Services | Inv No. 2117-13 | 2990-000 | | $712.00 | $481,467.85 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $777.92 | $480,689.93 |
| 01/08/2014 | 5040 | CubeSmart | Inv No. 28147 (Unit Nos. 2100, 4089) | 2410-000 | | $392.00 | $480,297.93 |
| 01/28/2014 | | Taggart Morton, LLC | Refund; Monies not used | 3220-002 | | ($7,913.81) | $488,211.74 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $776.11 | $487,435.63 |
| 02/19/2014 | 5041 | CubeSmart | Inv No. 28147 (Unit Nos. 2100, 4089) | 2410-000 | | $394.00 | $487,041.63 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $710.01 | $486,331.62 |
| 03/03/2014 | 5042 | CubeSmart | Inv No. 28149 (Unit #'s 2100, 4089) | 2410-000 | | $392.00 | $485,939.62 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $784.01 | $485,155.61 |
| 04/09/2014 | 5043 | CubeSmart | Acct #5346716 (Unit #2100 - $218; Unit #4089 - $174) | 2410-000 | | $392.00 | $484,763.61 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $757.22 | $484,006.39 |
| 05/05/2014 | 5044 | CubeSmart | Acct #5346716 (Unit #2100 - $218; Unit #4089 - $174) | 2410-000 | | $392.00 | $483,614.39 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $780.29 | $482,834.10 |
| 06/03/2014 | 5045 | Van Osselaer Disupte Resolution, PLLC | Inv No. 1800109-2 | 2990-000 | | $1,900.00 | $480,934.10 |
| 06/04/2014 | 5046 | CubeSmart | Acct #5346716 (Unit #2100 - $238.00; Unit #4089 - $174.00) | 2410-000 | | $412.00 | $480,522.10 |
| 06/10/2014 | 5047 | VanOsselaer Dispute Resolution, PLLC | Inv No. 1800109-2S | 2990-000 | | $525.00 | $479,997.10 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $750.31 | $479,246.79 |
| 06/30/2014 | 5048 | Carr Riggs & Ingram f/d/b/a Gainer Donnelly, LLP | 06/26/14; #145 | * | | $10,916.16 | $468,330.63 |
| | | | Accountant for Trustee Fees $(10,728.20) | 3410-000 | | | $468,330.63 |
| | | | Accountant for Trustee Expenses $(187.96) | 3420-000 | | | $468,330.63 |
| 07/10/2014 | 5049 | CubeSmart | Acct #5346716; Unit #'s 2100 ($237), 4089 ($191) | 2410-000 | | $428.00 | $467,902.63 |
| 07/22/2014 | 5049 | VOID: CubeSmart | 07/22/14; Check not received by Cubesmart | 2410-003 | | ($428.00) | $468,330.63 |
| 07/22/2014 | 5050 | CubeSmart | Acct #5346716; Unit #'s 2100 ($237), 4089 ($191) | 2410-000 | | $428.00 | $467,902.63 |
| 07/28/2014 | 5051 | Cornell & Pardue | 07/24/14; #151 | 3210-600 | | $5,000.00 | $462,902.63 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $759.75 | $462,142.88 |
| 08/05/2014 | 5052 | CubeSmart | Acct #5346716; Unit #4089; Unit #2100 | 2990-000 | | $429.00 | $461,713.88 |
| 08/06/2014 | 5053 | Carr, Riggs & Ingram | 07/24/14; #156 | * | | $4,179.20 | $457,534.68 |
| | | | Accountant for Trustee Fees $(4,137.25) | 3410-000 | | | $457,534.68 |
| | | | Accountant for Trustee Expenses $(41.95) | 3420-000 | | | $457,534.68 |
| | | | **SUBTOTALS** | | $0.00 | $24,645.17 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-34067-H5-7 | Trustee Name: | David Askanase |
|---|---|---|---|
| Case Name: | SPECTRUM ENGINEERING, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***6219 | Checking Acct #: | ******4067 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 5/14/2010 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/19/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/26/2014 | 5054 | TRM - Corporate Relocation Services | Inv No. 2645-14 | 2990-000 | | $1,299.00 | $456,235.68 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $748.03 | $455,487.65 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $718.77 | $454,768.88 |
| 10/01/2014 | 5055 | Louisiana Workforce Commission UI Tax | State ID No.: 514404-9 2009 4th Qtr | 2990-000 | | $1,448.28 | $453,320.60 |
| 10/08/2014 | 5056 | George Adams & Company Insurance Agency, LLC | Inv No. 782 | 2300-000 | | $660.03 | $452,660.57 |
| 10/09/2014 | 5051 | STOP PAYMENT: Cornell & Pardue | 07/24/14; #151 (stale dated) | 3210-604 | | ($5,000.00) | $457,660.57 |
| 10/09/2014 | 5057 | Cornell & Pardue | 07/24/14; #151 (stale dated) | 3210-600 | | $5,000.00 | $452,660.57 |
| 03/27/2015 | 5058 | HughesWattersAskanase, LLP | 03/26/15; #166 | * | | $17,943.59 | $434,716.98 |
| | | | Attorney for Trustee Fees  $(17,091.50) | 3110-000 | | | $434,716.98 |
| | | | Attorney for Trustee Expenses  $(852.09) | 3120-000 | | | $434,716.98 |
| 10/06/2015 | | INTERNAL REVENUE SERVICE | Distribution for Claim #: ; | 5300-000 | | $86,096.24 | $348,620.74 |
| 10/06/2015 | | INTERNAL REVENUE SERVICE | Distribution for Claim #: ; | 5800-000 | | $18,377.58 | $330,243.16 |
| 10/06/2015 | 5059 | David Askanase | Trustee Compensation | 2100-000 | | $32,231.63 | $298,011.53 |
| 10/06/2015 | 5060 | David J Askanase | Trustee Expenses | 2200-000 | | $4,381.23 | $293,630.30 |
| 10/06/2015 | 5061 | Adrienne White | Distribution for Claim #: 7; | 5300-000 | | $1,734.14 | $291,896.16 |
| 10/06/2015 | 5062 | Bill Healy | Distribution for Claim #: 8; | 5300-000 | | $7,193.29 | $284,702.87 |
| 10/06/2015 | 5063 | Charles Nuernberg | Distribution for Claim #: 9; | 5300-000 | | $5,087.69 | $279,615.18 |
| 10/06/2015 | 5064 | Any Tantillo | Distribution for Claim #: 10; | 5300-000 | | $2,160.98 | $277,454.20 |
| 10/06/2015 | 5065 | Chris Foster | Distribution for Claim #: 11; | 5300-000 | | $7,193.29 | $270,260.91 |
| 10/06/2015 | 5066 | David Strickland | Distribution for Claim #: 12; | 5300-000 | | $7,193.29 | $263,067.62 |
| 10/06/2015 | 5067 | David Kernion | Distribution for Claim #: 13; | 5300-000 | | $7,193.29 | $255,874.33 |
| 10/06/2015 | 5068 | Diana Rish | Distribution for Claim #: 14; | 5300-000 | | $2,143.23 | $253,731.10 |
| 10/06/2015 | 5069 | Ed Steinmetz | Distribution for Claim #: 15; | 5300-000 | | $5,250.14 | $248,480.96 |
| 10/06/2015 | 5070 | George Baquet | Distribution for Claim #: 16; | 5300-000 | | $5,980.71 | $242,500.25 |
| 10/06/2015 | 5071 | James Corwin | Distribution for Claim #: 17; | 5300-000 | | $7,193.29 | $235,306.96 |
| 10/06/2015 | 5072 | James Hornsby | Distribution for Claim #: 18; | 5300-000 | | $1,734.97 | $233,571.99 |
| 10/06/2015 | 5073 | Jennifer Crawford | Distribution for Claim #: 19; | 5300-000 | | $1,183.20 | $232,388.79 |
| 10/06/2015 | 5074 | Karen Morton | Distribution for Claim #: 20; | 5300-000 | | $6,771.24 | $225,617.55 |
| 10/06/2015 | 5075 | Mary Beth Harris | Distribution for Claim #: 21; | 5300-000 | | $2,661.91 | $222,955.64 |
| 10/06/2015 | 5076 | Mary Graham | Distribution for Claim #: 22; | 5300-000 | | $1,687.79 | $221,267.85 |
| 10/06/2015 | 5077 | Robert Beter | Distribution for Claim #: 23; | 5300-000 | | $5,404.06 | $215,863.79 |
| 10/06/2015 | 5078 | Roderick Thibodeaux | Distribution for Claim #: 24; | 5300-000 | | $3,792.78 | $212,071.01 |
| 10/06/2015 | 5079 | Samantha Wilds | Distribution for Claim #: 25; | 5300-000 | | $3,964.07 | $208,106.94 |
| 10/06/2015 | 5080 | Scotty Carughi | Distribution for Claim #: 26; | 5300-000 | | $2,561.82 | $205,545.12 |

| | | | | SUBTOTALS | $0.00 | $251,989.56 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-34067-H5-7 | Trustee Name: | David Askanase |
|---|---|---|---|
| Case Name: | SPECTRUM ENGINEERING, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***6219 | Checking Acct #: | ******4067 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 5/14/2010 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/19/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/06/2015 | 5081 | Shawn Saizan | Distribution for  Claim #: 27; | 5300-000 | | $905.53 | $204,639.59 |
| 10/06/2015 | 5082 | Sheril Overstreet | Distribution for  Claim #: 28; | 5300-000 | | $3,490.81 | $201,148.78 |
| 10/06/2015 | 5083 | Shiela Delaney | Distribution for  Claim #: 29; | 5300-000 | | $1,759.99 | $199,388.79 |
| 10/06/2015 | 5084 | Tiffany Hebert | Distribution for  Claim #: 30; | 5300-000 | | $927.26 | $198,461.53 |
| 10/06/2015 | 5085 | Tom Brumley | Distribution for  Claim #: 31; | 5300-000 | | $3,885.92 | $194,575.61 |
| 10/06/2015 | 5086 | Tom Hoffman | Distribution for  Claim #: 32; | 5300-000 | | $7,193.29 | $187,382.32 |
| 10/06/2015 | 5087 | Ricky E. Broussard | Distribution for  Claim #: 36; | 5300-000 | | $4,561.98 | $182,820.34 |
| 10/06/2015 | 5088 | Llyod H. Langlinais | Distribution for  Claim #: 38; | 5300-000 | | $6,422.99 | $176,397.35 |
| 10/06/2015 | 5089 | Jay E. Brassieur | Distribution for  Claim #: 58; | 5300-000 | | $5,042.97 | $171,354.38 |
| 10/06/2015 | 5090 | Ronald D. Laborde | Distribution for  Claim #: 64; | 5300-000 | | $7,193.29 | $164,161.09 |
| 10/06/2015 | 5091 | TEXAS WORKFORCE COMMISSION | Distribution for  Claim #: ; | 5800-000 | | $3,810.43 | $160,350.66 |
| 10/06/2015 | 5092 | TEXAS WORKFORCE COMMISSION | Distribution for  Claim #: 2; | 5800-000 | | $1,985.15 | $158,365.51 |
| 10/06/2015 | 5093 | State of Louisiana | Distribution for  Claim #: 41; | 5800-000 | | $47,933.92 | $110,431.59 |
| 10/06/2015 | 5094 | INTERNAL REVENUE SERVICE | Distribution for  Claim #: 59; | 5800-000 | | $18,687.01 | $91,744.58 |
| 10/06/2015 | 5095 | Kevin J. Roussell | Distribution for  Claim #: 65; | 5300-000 | | $7,193.29 | $84,551.29 |
| 10/06/2015 | 5096 | The Kullman Firm | Distribution for  Claim #: 1; | 7100-000 | | $904.40 | $83,646.89 |
| 10/06/2015 | 5097 | American Express Travel Related Services | Distribution for  Claim #: 3; | 7100-000 | | $35.85 | $83,611.04 |
| 10/06/2015 | 5098 | American Express Travel Related Services | Distribution for  Claim #: 4; | 7100-000 | | $32.28 | $83,578.76 |
| 10/06/2015 | 5099 | American Express Travel Related Services | Distribution for  Claim #: 5; | 7100-000 | | $19.94 | $83,558.82 |
| 10/06/2015 | 5100 | Eckert Seamans Cherin & Mellott, LLC | Distribution for  Claim #: 6; | 7100-000 | | $1,023.42 | $82,535.40 |
| 10/06/2015 | 5101 | Adrienne White | Distribution for  Claim #: 7; | 7100-000 | | $89.34 | $82,446.06 |
| 10/06/2015 | 5102 | Bill Healy | Distribution for  Claim #: 8; | 7100-000 | | $319.95 | $82,126.11 |
| 10/06/2015 | 5103 | Charles Nuernberg | Distribution for  Claim #: 9; | 7100-000 | | $94.08 | $82,032.03 |
| 10/06/2015 | 5104 | Any Tantillo | Distribution for  Claim #: 10; | 7100-000 | | $89.95 | $81,942.08 |
| 10/06/2015 | 5105 | Chris Foster | Distribution for  Claim #: 11; | 7100-000 | | $113.62 | $81,828.46 |
| 10/06/2015 | 5106 | David Strickland | Distribution for  Claim #: 12; | 7100-000 | | $329.18 | $81,499.28 |
| 10/06/2015 | 5107 | David Kernion | Distribution for  Claim #: 13; | 7100-000 | | $364.28 | $81,135.00 |
| 10/06/2015 | 5108 | Diana Rish | Distribution for  Claim #: 14; | 7100-000 | | $89.92 | $81,045.08 |
| 10/06/2015 | 5109 | Ed Steinmetz | Distribution for  Claim #: 15; | 7100-000 | | $94.31 | $80,950.77 |
| 10/06/2015 | 5110 | George Baquet | Distribution for  Claim #: 16; | 7100-000 | | $95.35 | $80,855.42 |
| 10/06/2015 | 5111 | James Corwin | Distribution for  Claim #: 17; | 7100-000 | | $143.72 | $80,711.70 |
| 10/06/2015 | 5112 | James Hornsby | Distribution for  Claim #: 18; | 7100-000 | | $89.34 | $80,622.36 |
| 10/06/2015 | 5113 | Jennifer Crawford | Distribution for  Claim #: 19; | 7100-000 | | $88.56 | $80,533.80 |
| 10/06/2015 | 5114 | Karen Morton | Distribution for  Claim #: 20; | 7100-000 | | $96.46 | $80,437.34 |
| 10/06/2015 | 5115 | Mary Beth Harris | Distribution for  Claim #: 21; | 7100-000 | | $90.65 | $80,346.69 |

|  |  |  |  | **SUBTOTALS** | $0.00 | $125,198.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-34067-H5-7 | Trustee Name: | David Askanase |
|---|---|---|---|
| Case Name: | SPECTRUM ENGINEERING, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***6219 | Checking Acct #: | ******4067 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 5/14/2010 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/19/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/06/2015 | 5116 | Mary Graham | Distribution for Claim #: 22; | 7100-000 | | $89.28 | $80,257.41 |
| 10/06/2015 | 5117 | Robert Beter | Distribution for Claim #: 23; | 7100-000 | | $94.53 | $80,162.88 |
| 10/06/2015 | 5118 | Roderick Thibodeaux | Distribution for Claim #: 24; | 7100-000 | | $92.25 | $80,070.63 |
| 10/06/2015 | 5119 | Samantha Wilds | Distribution for Claim #: 25; | 7100-000 | | $92.50 | $79,978.13 |
| 10/06/2015 | 5120 | Scotty Carughi | Distribution for Claim #: 26; | 7100-000 | | $90.51 | $79,887.62 |
| 10/06/2015 | 5121 | Shawn Saizan | Distribution for Claim #: 27; | 7100-000 | | $88.17 | $79,799.45 |
| 10/06/2015 | 5122 | Sheril Overstreet | Distribution for Claim #: 28; | 7100-000 | | $91.83 | $79,707.62 |
| 10/06/2015 | 5123 | Shiela Delaney | Distribution for Claim #: 29; | 7100-000 | | $89.38 | $79,618.24 |
| 10/06/2015 | 5124 | Tiffany Hebert | Distribution for Claim #: 30; | 7100-000 | | $88.20 | $79,530.04 |
| 10/06/2015 | 5125 | Tom Brumley | Distribution for Claim #: 31; | 7100-000 | | $92.39 | $79,437.65 |
| 10/06/2015 | 5126 | Tom Hoffman | Distribution for Claim #: 32; | 7100-000 | | $132.53 | $79,305.12 |
| 10/06/2015 | 5127 | Ashland Hercules Water Technology | Distribution for Claim #: 34; | 7100-000 | | $2,632.09 | $76,673.03 |
| 10/06/2015 | 5128 | H&K Staffing Services, LLC | Distribution for Claim #: 39; | 7100-000 | | $221.84 | $76,451.19 |
| 10/06/2015 | 5129 | TEC, Inc. | Distribution for Claim #: 40; | 7100-000 | | $6,470.54 | $69,980.65 |
| 10/06/2015 | 5130 | State of Louisiana | Distribution for Claim #: 41; | 7100-000 | | $475.42 | $69,505.23 |
| 10/06/2015 | 5131 | Puffer Sweiven LP | Distribution for Claim #: 42; | 7100-000 | | $536.05 | $68,969.18 |
| 10/06/2015 | 5132 | Bracewell & Giuliani LLP | Distribution for Claim #: 43; | 7100-000 | | $523.85 | $68,445.33 |
| 10/06/2015 | 5133 | AT&T | Distribution for Claim #: 44; | 7100-000 | | $199.19 | $68,246.14 |
| 10/06/2015 | 5134 | Flowcor Products, Inc. | Distribution for Claim #: 45; | 7100-000 | | $1,352.12 | $66,894.02 |
| 10/06/2015 | 5135 | CDI Corporation | Distribution for Claim #: 46; | 7100-000 | | $17,963.14 | $48,930.88 |
| 10/06/2015 | 5136 | Craig Borel | Distribution for Claim #: 47; | 7100-000 | | $13.30 | $48,917.58 |
| 10/06/2015 | 5137 | Craig Borel | Distribution for Claim #: 48; | 7100-000 | | $1,690.41 | $47,227.17 |
| 10/06/2015 | 5138 | Craig Borel | Distribution for Claim #: 49; | 7100-000 | | $8.32 | $47,218.85 |
| 10/06/2015 | 5139 | Craig Borel | Distribution for Claim #: 50; | 7100-000 | | $619.82 | $46,599.03 |
| 10/06/2015 | 5140 | Gina D Borel | Distribution for Claim #: 51; | 7100-000 | | $23.16 | $46,575.87 |
| 10/06/2015 | 5141 | Baker Petrolite Corporation | Distribution for Claim #: 52; | 7100-000 | | $42,246.13 | $4,329.74 |
| 10/06/2015 | 5142 | David Strickland | Distribution for Claim #: 53; | 7100-000 | | $1,570.74 | $2,759.00 |
| 10/06/2015 | 5143 | David Strickland | Distribution for Claim #: 54; | 7100-000 | | $143.98 | $2,615.02 |
| 10/06/2015 | 5144 | David Strickland | Distribution for Claim #: 55; | 7100-000 | | $153.55 | $2,461.47 |
| 10/06/2015 | 5145 | David Strickland | Distribution for Claim #: 56; | 7100-000 | | $1,998.90 | $462.57 |
| 10/06/2015 | 5146 | David Strickland | Distribution for Claim #: 57; | 7100-000 | | $23.31 | $439.26 |
| 10/06/2015 | 5147 | Ronald D. Laborde | Distribution for Claim #: 64; | 7100-000 | | $273.41 | $165.85 |
| 10/06/2015 | 5148 | Kevin J. Roussell | Distribution for Claim #: 65; | 7100-000 | | $165.85 | $0.00 |
| 10/07/2015 | 5091 | VOID: TEXAS WORKFORCE | | 5800-003 | | ($3,810.43) | $3,810.43 |
| 10/07/2015 | 5149 | LOUISIANA WORKFORCE | | 5300-000 | | $3,810.43 | $0.00 |
| 11/11/2015 | 5142 | STOP PAYMENT: David Strickland | Distribution for Claim #: 53; | 7100-004 | | ($1,570.74) | $1,570.74 |

| | | | | **SUBTOTALS** | $0.00 | $78,775.95 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-34067-H5-7 | Trustee Name: | David Askanase |
|---|---|---|---|
| Case Name: | SPECTRUM ENGINEERING, INC. | Bank Name: | Integrity Bank |
| Primary Taxpayer ID #: | **-***6219 | Checking Acct #: | ******4067 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 5/14/2010 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/19/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2015 | 5143 | STOP PAYMENT: David Strickland | Distribution for Claim #: 54; | 7100-004 | | ($143.98) | $1,714.72 |
| 11/11/2015 | 5144 | STOP PAYMENT: David Strickland | Distribution for Claim #: 55; | 7100-004 | | ($153.55) | $1,868.27 |
| 11/11/2015 | 5145 | STOP PAYMENT: David Strickland | Distribution for Claim #: 56; | 7100-004 | | ($1,998.90) | $3,867.17 |
| 11/11/2015 | 5146 | STOP PAYMENT: David Strickland | Distribution for Claim #: 57; | 7100-004 | | ($23.31) | $3,890.48 |
| 11/11/2015 | 5150 | David Strickland | Distribution for Claim #: 53; | 7100-000 | | $1,570.74 | $2,319.74 |
| 11/11/2015 | 5151 | David Strickland | Distribution for Claim #: 54; | 7100-000 | | $143.98 | $2,175.76 |
| 11/11/2015 | 5152 | David Strickland | Distribution for Claim #: 55; | 7100-000 | | $153.55 | $2,022.21 |
| 11/11/2015 | 5153 | David Strickland | Distribution for Claim #: 56; | 7100-000 | | $1,998.90 | $23.31 |
| 11/11/2015 | 5154 | David Strickland | Distribution for Claim #: 57; | 7100-000 | | $23.31 | $0.00 |
| 11/18/2015 | 5136 | STOP PAYMENT: Craig Borel | Distribution for Claim #: 47; | 7100-004 | | ($13.30) | $13.30 |
| 11/18/2015 | 5137 | STOP PAYMENT: Craig Borel | Distribution for Claim #: 48; | 7100-004 | | ($1,690.41) | $1,703.71 |
| 11/18/2015 | 5138 | STOP PAYMENT: Craig Borel | Distribution for Claim #: 49; | 7100-004 | | ($8.32) | $1,712.03 |
| 11/18/2015 | 5139 | STOP PAYMENT: Craig Borel | Distribution for Claim #: 50; | 7100-004 | | ($619.82) | $2,331.85 |
| 11/18/2015 | 5140 | STOP PAYMENT: Gina D Borel | Distribution for Claim #: 51; | 7100-004 | | ($23.16) | $2,355.01 |
| 11/18/2015 | 5155 | Craig Borel | Distribution for Claim #: 47; | 7100-000 | | $13.30 | $2,341.71 |
| 11/18/2015 | 5156 | Craig Borel | Distribution for Claim #: 48; | 7100-000 | | $1,690.41 | $651.30 |
| 11/18/2015 | 5157 | Craig Borel | Distribution for Claim #: 49; | 7100-000 | | $8.32 | $642.98 |
| 11/18/2015 | 5158 | Craig Borel | Distribution for Claim #: 50; | 7100-000 | | $619.82 | $23.16 |
| 11/18/2015 | 5159 | Gina D Borel | Distribution for Claim #: 51; | 7100-000 | | $23.16 | $0.00 |
| 12/17/2015 | 5089 | STOP PAYMENT: Jay E. Brassieur | Distribution for Claim #: 58; | 5300-004 | | ($5,042.97) | $5,042.97 |
| 12/17/2015 | 5160 | Jay E. Brassieur | Distribution for Claim #: 58; | 5300-000 | | $5,042.97 | $0.00 |
| 12/17/2015 | 5160 | VOID: Jay E. Brassieur | | 5300-003 | | ($5,042.97) | $5,042.97 |
| 12/17/2015 | 5161 | Jay E. Brassieur | Distribution for Claim #: 58; | 5300-000 | | $5,042.97 | $0.00 |
| 04/04/2016 | 5094 | STOP PAYMENT: INTERNAL REVENUE | Distribution for Claim #: 59; | 5800-004 | | ($18,687.01) | $18,687.01 |
| 04/04/2016 | 5135 | STOP PAYMENT: CDI Corporation | Distribution for Claim #: 46; | 7100-004 | | ($17,963.14) | $36,650.15 |
| 04/07/2016 | 5162 | CDI Corporation | Prorata Distribution; Claim No. 46 | 7100-000 | | $17,963.14 | $18,687.01 |
| 05/12/2016 | 5163 | Clerk, U.S. Bankruptcy Court | 04/29/16; #181 | 7100-000 | | $18,687.01 | $0.00 |
| 07/18/2016 | | Louisiana Workforce Commission | Refund; Overpayment of state taxes | 2990-002 | | ($44.63) | $44.63 |
| | | | | **SUBTOTALS** | $0.00 | $1,526.11 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-34067-H5-7 | |
| Case Name: | SPECTRUM ENGINEERING, INC. | |
| Primary Taxpayer ID #: | **-***6219 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/14/2010 | |
| For Period Ending: | 12/19/2016 | |

| | |
|---|---|
| Trustee Name: | David Askanase |
| Bank Name: | Integrity Bank |
| Checking Acct #: | ******4067 |
| Account Title: | Money Market |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2016 | | INTERNAL REVENUE SERVICE | Correcting entry for overpayment of taxes | 5800-000 | | ($326.22) | $370.85 |
| 11/16/2016 | 5164 | Clerk, U.S. Bankruptcy Court | 11/15/16; #184 | 7100-000 | | $370.85 | $0.00 |

|  | | |
|---|---|---|
| **TOTALS:** | $561,640.87 | $561,640.87 | $0.00 |
| **Less: Bank transfers/CDs** | $465,037.86 | $0.00 | |
| **Subtotal** | $96,603.01 | $561,640.87 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $96,603.01 | $561,640.87 | |

**For the period of  5/14/2010 to 12/19/2016**

| | |
|---|---|
| Total Compensable Receipts: | $96,603.01 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $96,603.01 |
| Total Internal/Transfer Receipts: | $465,037.86 |
| | |
| Total Compensable Disbursements: | $561,640.87 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $561,640.87 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 07/05/2011 to 12/19/2016**

| | |
|---|---|
| Total Compensable Receipts: | $96,603.01 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $96,603.01 |
| Total Internal/Transfer Receipts: | $465,037.86 |
| | |
| Total Compensable Disbursements: | $561,640.87 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $561,640.87 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-34067-H5-7 | |
| Case Name: | SPECTRUM ENGINEERING, INC. | |
| Primary Taxpayer ID #: | **-***6219 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 5/14/2010 | |
| For Period Ending: | 12/19/2016 | |

| | |
|---|---|
| Trustee Name: | David Askanase |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******4067 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/19/2010 | | Transfer From Acct#******4067 | Payment of storage fees, moving books, records | 9999-000 | $608.95 | | $608.95 |
| 07/19/2010 | 100 | U-Haul Storage Westpark | Unit C176 | 2410-000 | | $179.95 | $429.00 |
| 07/19/2010 | 101 | The Right Move, Inc. | Inv #7068-10 | 2410-000 | | $429.00 | $0.00 |
| 07/21/2010 | | Transfer From Acct#******4067 | Payment of Storage Fees | 9999-000 | $451.62 | | $451.62 |
| 07/21/2010 | 102 | Midtown Self Storage | Move In; Two (2) 10 x 15 units | 2410-000 | | $451.62 | $0.00 |
| 10/11/2010 | | Transfer From Acct#******4067 | Admin Exp; Monthly Storage | 9999-000 | $627.00 | | $627.00 |
| 10/11/2010 | 103 | Midtown Self Storage | Unit #2100 (10/06/10) | 2410-000 | | $209.00 | $418.00 |
| 10/11/2010 | 104 | Midtown Self Storage | Unit #2102 (10/06/10) | 2410-000 | | $209.00 | $209.00 |
| 10/11/2010 | 105 | Midtown Self Storage | Unit #4116 (10/06/10) | 2410-000 | | $209.00 | $0.00 |
| | | | **TOTALS:** | | $1,687.57 | $1,687.57 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,687.57 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $1,687.57 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $1,687.57 | |

**For the period of  5/14/2010 to  12/19/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,687.57 |
| | |
| Total Compensable Disbursements: | $1,687.57 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,687.57 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 07/19/2010 to 12/19/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,687.57 |
| | |
| Total Compensable Disbursements: | $1,687.57 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,687.57 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 10-34067-H5-7 | | Trustee Name: | David Askanase |
| Case Name: | SPECTRUM ENGINEERING, INC. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6219 | | Money Market Acct #: | ******4067 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market |
| For Period Beginning: | 5/14/2010 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/19/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2010 | (1) | Spectrum Engineering, Inc. | Proceeds; Bank Account | 1129-000 | $16,696.17 | | $16,696.17 |
| 06/14/2010 | 1000 | BullsEye Storage | Inv #21,331 | 2410-000 | | $330.48 | $16,365.69 |
| 06/25/2010 | 1001 | Midtown Self Storage | Unit #04116; Move In | 2410-000 | | $210.81 | $16,154.88 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.38 | | $16,155.26 |
| 07/02/2010 | 1002 | U-Haul Storage Westpark | Unit #C176 | 2410-000 | | $194.95 | $15,960.31 |
| 07/14/2010 | 1003 | Gateway Group | Inv (07/07/10) | 2410-000 | | $900.00 | $15,060.31 |
| 07/16/2010 | 1004 | BullsEye Storage | Inv #21,561 | 2410-000 | | $459.00 | $14,601.31 |
| 07/19/2010 | | Transfer To Acct#******4067 | Payment of storage fees, moving books, records | 9999-000 | | $608.95 | $13,992.36 |
| 07/21/2010 | | Transfer To Acct#******4067 | Payment of Storage Fees | 9999-000 | | $451.62 | $13,540.74 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.64 | | $13,541.38 |
| 08/02/2010 | 1005 | The Right Move, Inc. | Inv #7072-10 | 2410-000 | | $2,574.00 | $10,967.38 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.48 | | $10,967.86 |
| 09/01/2010 | 1006 | Midtown Self Storage | Unit #2100 ($199.00); Unit #2101 ($199.00); Unit #4117 ($199.00) | 2410-000 | | $597.00 | $10,370.86 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.43 | | $10,371.29 |
| 10/06/2010 | (20) | NA Water Systems | 08/02/10; #30; Order Approving Trustee's Motion to Compromise | 1129-000 | $375,000.00 | | $385,371.29 |
| 10/11/2010 | | Transfer To Acct#******4067 | Admin Exp; Monthly Storage | 9999-000 | | $627.00 | $384,744.29 |
| 10/28/2010 | | Webster's Auction Palace, Inc. | Proceeds; non-exempted assets. | * | $37,950.00 | | $422,694.29 |
| | {9} | | $1,200.00 | 1129-000 | | | $422,694.29 |
| | {8} | | $1,000.00 | 1129-000 | | | $422,694.29 |
| | {11} | | $2,400.00 | 1129-000 | | | $422,694.29 |
| | {10} | | $2,100.00 | 1129-000 | | | $422,694.29 |
| | {15} | | $5,000.00 | 1129-000 | | | $422,694.29 |
| | {13} | | $4,500.00 | 1129-000 | | | $422,694.29 |
| | {14} | | $6,000.00 | 1129-000 | | | $422,694.29 |
| | {12} | | $6,500.00 | 1129-000 | | | $422,694.29 |
| | {16} | | $9,250.00 | 1129-000 | | | $422,694.29 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $14.63 | | $422,708.92 |
| 11/08/2010 | 1007 | Midtown Self Storage | Unit #2100 ($199.00); Unit #2101 ($199.00); Unit #4117 ($199.00) | 2410-000 | | $597.00 | $422,111.92 |
| 11/08/2010 | 1008 | George Adams & Company | Inv #26703; Blanket Bond Premium | 2300-000 | | $16.45 | $422,095.47 |
| 11/15/2010 | 1009 | Webster's Auction Palace | 09/30/10; #62 | 3610-000 | | $5,692.50 | $416,402.97 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $25.87 | | $416,428.84 |
| 12/06/2010 | 1010 | Midtown Self Storage | Unit #2100 ($199.00); Unit #2101 ($199.00); Unit #4117 ($199.00) | 2410-000 | | $597.00 | $415,831.84 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $26.50 | | $415,858.34 |
| 01/03/2011 | 1011 | Midtown Self Storage | Unit #2100 ($199.00; Unit #2101 ($199.00); Unit #4117 ($199.00) | 2410-000 | | $597.00 | $415,261.34 |

| | | | | SUBTOTALS | $429,715.10 | $14,453.76 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-34067-H5-7 | Trustee Name: | David Askanase |
|---|---|---|---|
| Case Name: | SPECTRUM ENGINEERING, INC. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6219 | Money Market Acct #: | ******4067 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 5/14/2010 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/19/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $26.46 | | $415,287.80 |
| 02/03/2011 | 1012 | Midtown Self Storage | Unit #2100 ($199.00); Unit #2101 ($199.00); Unit #4117 ($199.00) | 2410-000 | | $597.00 | $414,690.80 |
| 02/15/2011 | 1013 | Taggert Morton, LLC | 02/02/11; #91 | 3220-000 | | $12,500.00 | $402,190.80 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $23.69 | | $402,214.49 |
| 03/14/2011 | 1014 | Midtown Self Storage | Unit #2100; Unit #2101; Unit #4117 | 2410-000 | | $627.00 | $401,587.49 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $25.61 | | $401,613.10 |
| 04/04/2011 | (5) | Bengal Pipeline | Proceeds; non-exempted asset. | 1290-000 | $3,287.70 | | $404,900.80 |
| 04/05/2011 | (19) | Hancock Bank | Proceeds | 1129-000 | $62,494.83 | | $467,395.63 |
| 04/11/2011 | 1015 | Midtown Self Storage | Unit #2100; Unit #2101; Unit #4117 | 2410-000 | | $627.00 | $466,768.63 |
| 04/28/2011 | 1016 | Midtown Self Storage | Unit #2100; Unit #2101; Unit #4117 ($199.00 x 3 = $597.00) | 2410-000 | | $597.00 | $466,171.63 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $27.99 | | $466,199.62 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $29.70 | | $466,229.32 |
| 06/08/2011 | 1017 | Midtown Self Storage | Unit #2100; Unit #2101; Unit #4117 (06/01/11) | 2410-000 | | $627.00 | $465,602.32 |
| 06/29/2011 | 1018 | Midtown Self Storage | Unit #2100; Unit #2101; Unit #4117 (06/15/11) | 2410-000 | | $597.00 | $465,005.32 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $28.72 | | $465,034.04 |
| 07/05/2011 | (INT) | Sterling Bank | Interest Earned For July 2011 | 1270-000 | $3.82 | | $465,037.86 |
| 07/05/2011 | | Integrity Bank | Transfer Funds | 9999-000 | | $465,037.86 | $0.00 |

| | | | TOTALS: | | $495,663.62 | $495,663.62 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $466,725.43 | |
| | | | Subtotal | | $495,663.62 | $28,938.19 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $495,663.62 | $28,938.19 | |

| **For the period of 5/14/2010 to 12/19/2016** | | **For the entire history of the account between 06/11/2010 to 12/19/2016** | |
|---|---|---|---|
| Total Compensable Receipts: | $495,663.62 | Total Compensable Receipts: | $495,663.62 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $495,663.62 | Total Comp/Non Comp Receipts: | $495,663.62 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $28,938.19 | Total Compensable Disbursements: | $28,938.19 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $28,938.19 | Total Comp/Non Comp Disbursements: | $28,938.19 |
| Total Internal/Transfer Disbursements: | $466,725.43 | Total Internal/Transfer Disbursements: | $466,725.43 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 10-34067-H5-7 | Trustee Name: | David Askanase |
|---|---|---|---|
| Case Name: | SPECTRUM ENGINEERING, INC. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***6219 | Money Market Acct #: | ******4067 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 5/14/2010 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 12/19/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $592,266.63 | $592,266.63 | $0.00 |

**For the period of 5/14/2010 to 12/19/2016**

| | |
|---|---|
| Total Compensable Receipts: | $592,266.63 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $592,266.63 |
| Total Internal/Transfer Receipts: | $466,725.43 |
| | |
| Total Compensable Disbursements: | $592,266.63 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $592,266.63 |
| Total Internal/Transfer Disbursements: | $466,725.43 |

**For the entire history of the case between 05/14/2010 to 12/19/2016**

| | |
|---|---|
| Total Compensable Receipts: | $592,266.63 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $592,266.63 |
| Total Internal/Transfer Receipts: | $466,725.43 |
| | |
| Total Compensable Disbursements: | $592,266.63 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $592,266.63 |
| Total Internal/Transfer Disbursements: | $466,725.43 |

/s/ DAVID ASKANASE

DAVID ASKANASE